# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY
### TRENTON DIVISION

In re:  Clark Fuel Distributors, LLC  §  Case No. 3:15-BK-11023-CMG
                                       §
                                       §
                                       §
_____Debtor(s)_____

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

John M. McDonnell, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $4,712,744.35 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:  $1,439,282.01 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:  $1,289,400.03 | |

3) Total gross receipts of $2,728,682.04 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,728,682.04 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $112,500.00 | $112,500.00 | $112,500.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,364,400.03 | $1,289,400.03 | $1,289,400.03 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $0.00 | $0.00 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $0.00 | $12,622,343.38 | $11,830,698.74 | $1,326,782.01 |
| **TOTAL DISBURSEMENTS** | $0.00 | $14,099,243.41 | $13,232,598.77 | $2,728,682.04 |

4) This case was originally filed under chapter 7 on 01/20/2015.  The case was pending for 27 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      05/11/2017                    By: /s/ John M McDonnell

                                          Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Fraudulent Transfer (Tuition Management Systems)) | 1241-000 | $1,000.00 |
| Turnover Demand (Friends Car Care) | 1241-000 | $6,000.00 |
| Fraudulent Transfer (Borough of Far Hills) | 1241-000 | $2,500.00 |
| Fraudulent Transfer (Virgin Atlantic Airways) | 1241-000 | $8,000.00 |
| Fraudulent Transfer (A. Pakks, S. Pakka, T. Pakka, et al) | 1241-000 | $100,000.00 |
| Fraudulent Transfer (TD Bank) | 1241-000 | $15,240.00 |
| Preference Deman (AMEX) | 1241-000 | $300,000.00 |
| Fraudulent Transfer (New Bank) | 1241-000 | $5,000.00 |
| Preference Action (Valero Energy Co.) | 1241-000 | $2,000.00 |
| Preference Demand (National Fuel Transfer) | 1241-000 | $30,000.00 |
| Fraudulent Transfer (Met Life) | 1241-000 | $40,000.00 |
| Financial accounts | 1129-000 | $1,530,968.47 |
| Turnover of Estate Funds | 1229-000 | $143,566.46 |
| Fraudulent Transfer (Wells Fargo) | 1241-000 | $38,606.79 |
| Fraudulent Transfer (Gill St. Bernard's School) | 1241-000 | $9,500.00 |
| Fraudulent Transfer (Bank of America) | 1241-000 | $125,000.00 |
| Fraudulent Transfer (US Bank) | 1241-000 | $65,000.00 |
| Fraudulent Transfer (Apple Inc.) | 1241-000 | $1,500.00 |
| Fraudulent Transfer (Paul Miller Audi) | 1241-000 | $4,000.00 |
| Fraudulent Transfer (Far Hills Country Day School) | 1241-000 | $15,000.00 |
| Preference Action (Petroleum Marketing Group) | 1241-000 | $25,000.00 |
| Stock and interests in businesses (US Gas 1) | 1129-000 | $65,000.00 |
| Fraudulent Transfer (Pat-Car, Inc.) | 1241-000 | $38,850.00 |
| Fraudulent Transfer (BMW Financial) | 1241-000 | $4,000.00 |
| Financial accounts | 1129-000 | $2,950.32 |
| Stock and interests in businesses (US Gas 2) | 1129-000 | $150,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$2,728,682.04** |

<sup>1</sup>The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|
| None | | | |

### EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|---------------------------------|-----------------|----------------|-------------|
| 7S | Buckeye Energy Services | 4210-000 | NA | $45,000.00 | $45,000.00 | $45,000.00 |
| 18 | Dmitry Suprunov | 4220-000 | NA | $67,500.00 | $67,500.00 | $67,500.00 |
| | **TOTAL SECURED** | | **$0.00** | **$112,500.00** | **$112,500.00** | **$112,500.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - John Michael McDonnell | 2100-000 | NA | $105,110.46 | $105,110.46 | $105,110.46 |
| Trustee, Expenses - John Michael McDonnell | 2200-000 | NA | $188.65 | $188.65 | $188.65 |
| Attorney for Trustee Fees - McDonnell Crowley LLC | 3110-000 | $0.00 | $365,642.00 | $339,392.00 | $339,392.00 |
| Attorney for Trustee, Expenses - McDonnell Crowley LLC | 3120-000 | NA | $7,960.52 | $7,960.52 | $7,960.52 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $3,150.00 | $3,150.00 | $3,150.00 |
| Bond Payments - International Sureties, LLTD | 2300-000 | NA | $1,374.52 | $1,374.52 | $1,374.52 |
| Administrative Rent (post-petition storage fees, leases) - BBCN Bank | 2410-000 | NA | $69.60 | $69.60 | $69.60 |
| Administrative Rent (post-petition storage fees, leases) - JP Morgan Chase | 2410-000 | NA | $74.32 | $74.32 | $74.32 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - Wells Fargo | 2420-000 | NA | $73.00 | $73.00 | $73.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - Bank of America | 2420-000 | NA | $111.60 | $111.60 | $111.60 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - C Marino, Inc | 2420-000 | NA | $1,548.00 | $1,548.00 | $1,548.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - Wells Fargo Bank, NA | 2420-000 | NA | $83.00 | $83.00 | $83.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - JP Morgan Chase | 2420-000 | NA | $6.60 | $6.60 | $6.60 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - Unity Bank | 2420-000 | NA | $45.00 | $45.00 | $45.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - Emil J. Naurez | 2420-000 | NA | $552.78 | $552.78 | $552.78 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - Lobosco Insurance Group, LLC | 2420-000 | NA | $6,244.65 | $6,244.65 | $6,244.65 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - Katzman Garfinkel | 2420-000 | NA | $761.31 | $761.31 | $761.31 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - Zip Line Trash Removers | 2420-000 | NA | $2,912.71 | $2,912.71 | $2,912.71 |

| | | | | | |
|---|---|---|---|---|---|
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - Carole Licciardone | 2420-000 | NA | $20.00 | $20.00 | $20.00 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - Peapack-Gladstone Bank | 2420-000 | NA | $36.25 | $36.25 | $36.25 |
| Banking and Technology Service Fee - | 2600-000 | NA | -$501.00 | -$501.00 | -$501.00 |
| Banking and Technology Service Fee - Rabobank | 2600-000 | NA | $501.00 | $501.00 | $501.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $50,870.16 | $50,870.16 | $50,870.16 |
| Banking and Technology Service Fee - Signature Bank | 2600-000 | NA | $6,316.20 | $6,316.20 | $6,316.20 |
| Attorney for Trustee Fees (Other Firm) - Lyman S. Bradford IV, P.A. | 3210-000 | NA | $9,515.00 | $9,515.00 | $9,515.00 |
| Attorney for Trustee Fees (Other Firm) - Perkins Coie | 3210-000 | NA | $89,805.50 | $89,805.50 | $89,805.50 |
| Attorney for Trustee Fees (Other Firm) - Trenk DiPasquale | 3210-000 | NA | $353,780.00 | $323,030.00 | $323,030.00 |
| Attorney for Trustee Expenses (Other Firm)  - Lyman S. Bradford IV, P.A. | 3220-000 | NA | $207.80 | $207.80 | $207.80 |
| Attorney for Trustee Expenses (Other Firm)  - Perkins Coie | 3220-000 | NA | $231.60 | $231.60 | $231.60 |
| Attorney for Trustee Expenses (Other Firm)  - Trenk DiPasquale | 3220-000 | NA | $92,963.47 | $92,963.47 | $92,963.47 |
| Accountant for Trustee Fees (Other Firm) - Bederson and Comapny | 3410-000 | NA | $258,474.50 | $240,474.50 | $240,474.50 |
| Accountant for Trustee Expenses (Other Firm) - Bederson and Comapny | 3420-000 | NA | $4,313.40 | $4,313.40 | $4,313.40 |
| Arbitrator/Mediator for Trustee Fees - Peter Broege, Esquire | 3721-000 | NA | $1,592.50 | $1,592.50 | $1,592.50 |
| Arbitrator/Mediator for Trustee Fees - Douglas S. Stanger, Esq. | 3721-000 | NA | $364.93 | $364.93 | $364.93 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,364,400.03** | **$1,289,400.03** | **$1,289,400.03** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Sprague Operating Resources, LLC | 7100-000 | NA | $598,778.59 | $598,778.59 | $67,151.46 |
| 2 | PHILLIPS 66 COMPANY | 7100-000 | NA | $3,536,439.77 | $3,536,439.77 | $396,602.50 |
| 3-2 | CITGO Petroleum Corporation | 7100-000 | NA | $1,308,365.62 | $1,308,365.62 | $146,729.79 |
| 4 | Valero Marketing and Supply Company | 7100-000 | NA | $5,038.77 | $0.00 | $0.00 |
| 5-2 | SUNOCO, INC | 7100-000 | NA | $462,756.00 | $462,756.00 | $51,896.88 |
| 6 | Cumberland Gulf Group of Companies | 7100-000 | NA | $133,192.06 | $133,192.06 | $14,937.14 |
| 7U | Buckeye Energy Services | 7100-000 | NA | $3,788,832.83 | $3,788,830.00 | $424,907.40 |
| 8 | Petrocom Energy Group, LLC | 7100-000 | NA | $503,799.30 | $503,799.30 | $56,499.78 |
| 9 | American Express Travel Related Services Company, Inc. | 7100-000 | NA | $608.38 | $0.00 | $0.00 |
| 10 | Apex Oil Company, Inc. | 7100-000 | NA | $243,935.95 | $243,935.95 | $27,356.78 |
| 11 | Global Companies LLC | 7100-000 | NA | $770,994.66 | $0.00 | $0.00 |
| 12 | American Express Travel Related Services Company | 7100-000 | NA | $300,000.00 | $300,000.00 | $33,644.22 |
| 13 | Regal Consulting Corp. | 7200-000 | NA | $15,000.00 | $0.00 | $0.00 |
| 14 | Wells Fargo Bank, N.A. | 7100-000 | NA | $38,606.79 | $38,606.79 | $4,329.65 |
| 15 | Metropolitan Life Insurance Co. | 7100-000 | NA | $40,000.00 | $40,000.00 | $4,485.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | Bank of America, N.A | 7100-000 | NA | $125,000.00 | $125,000.00 | $14,018.42 |
| 17 | Global Companies LLC | 7100-000 | NA | $750,994.66 | $750,994.66 | $84,222.09 |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$0.00** | **$12,622,343.38** | **$11,830,698.74** | **$1,326,782.01** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  3:15-BK-11023-CMG

**Case Name:**  Clark Fuel Distributors, LLC

**For Period Ending:**  05/11/2017

**Trustee Name:**  (500730) John M. McDonnell

**Date Filed (f) or Converted (c):**  01/20/2015 (f)

**§ 341(a) Meeting Date:**  05/29/2015

**Claims Bar Date:**  08/27/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Financial accounts<br>* Closure of the Peapack-Gladstone Bank account #0823<br>* Missing Documents filed on 4/20/15. (See Docket No. 49). | 2,590.32 | 2,590.32 | | 2,950.32 | FA |
| 2 | Financial accounts<br>* Closure of the Peapack-Gladstone Bank account #3553<br>* Missing Documents filed on 4/20/15. (See Docket No. 49). | 1,530,968.47 | 1,530,968.47 | | 1,530,968.47 | FA |
| 3 | Turnover of Estate Funds (u)<br>* Koch Koch Bennett & Buono turn-over of estate funds held from sale of related entity, US Gas 1. | 143,566.46 | 143,566.46 | | 143,566.46 | FA |
| 4 | Stock and interests in businesses (US Gas 1)<br>* US Gas 1, LLC, 1307 Rt. 22 West, Phillipsburg, NJ<br>* Missing Documents filed on 4/20/15. (See Docket No. 49).<br>* Motion to Sell Property was filed on 5/24/16. (See Docket No. 221).<br>* Notice of Proposed Sale of Private Sale of Membership Interest was filed on 5/24/16. (See Docket No. 222).<br>* Certification of No Objection was filed 6/17/16. (See Docket No. 239).<br>* Order allowing sale was filed on 6/24/16. (See Docket No. 245). | 0.00 | 100,000.00 | | 65,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:**  3:15-BK-11023-CMG

**Case Name:**  Clark Fuel Distributors, LLC

**For Period Ending:**  05/11/2017

**Trustee Name:**  (500730) John M. McDonnell

**Date Filed (f) or Converted (c):**  01/20/2015 (f)

**§ 341(a) Meeting Date:**  05/29/2015

**Claims Bar Date:**  08/27/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 5 | Stock and interests in businesses (US Gas 2)<br>* US Gas 2, LLC, 22 Pembroke Trl., Saddle River, NJ<br>* Missing Documents filed on 4/20/15. (See Docket No. 49).<br>* Motion to sell the Estate's interests in shares of stock was filed 8/13/15. (See Docket No. 76).<br>* Notice of Settlement for Private Sale of debtor's stock interest was filed on 8/13/15. (See Docket No. 77).<br>* Notice of Settlement of debtor's ownership interests was filed on 8/13/15. (See Docket No. 78).<br>* Certification of No Objection was filed on 8/28/15. (See Docket No. 86).<br>* Certification of No Objection was filed on 8/28/15. (See Docket No. 87).<br>* Order approving motion to approve compromise was filed on 9/17/15. (See Docket No. 94).<br>* Motion to Compel closing and turnover was filed on 10/5/15. (See Docket No. 104).<br>* Withdrawal of Motion to Compel was filed on 10/26/15. (See Docket No. 119). | Unknown | 150,000.00 | | 150,000.00 | FA |
| 6 | Accounts receivable<br>* Location - 593 River Road, Piscataway, NJ<br>* Missing Documents filed on 4/20/15. (See Docket No. 49).<br>* After review of the debtor's alleged account receivables, it was determined the accounts were either stale, noncollectable, or there were legal set-offs and/or defenses. | 3,355,048.77 | 3,355,048.77 | | 0.00 | FA |
| 7 | Turnover Demand (Friends Car Care) (u)<br>* Turnover demand made on Friends Car Care.<br>* Matter settled without litigation.<br>* Notice of Settlement was filed on 8/3/15. (See Docket No. 72).<br>* Certification of No Objection was filed on 8/18/15. (See Docket No. 82). | 6,000.00 | 6,000.00 | | 6,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 8

Page:  3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case No.:    3:15-BK-11023-CMG

Case Name:    Clark Fuel Distributors, LLC

For Period Ending:    05/11/2017

Trustee Name:    (500730) John M. McDonnell

Date Filed (f) or Converted (c):  01/20/2015 (f)

§ 341(a) Meeting Date:  05/29/2015

Claims Bar Date:  08/27/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 8 | Preference Deman (AMEX) (u)<br>* Preference demand made upon American Express.<br>* No litigation filed/matter settled.<br>* Motion to Approve Compromise was filed on 8/18/15. (See Docket No. 83).<br>* Notice of Settlement of Controversy was filed on 8/18/15. (See Docket No. 84).<br>* Certification of No Objection was filed on 9/2/15. (See Docket No. 88).<br>* Stipulation and Consent Order was filed on 9/3/15. (See Docket No. 89).<br>* Stipulation and Consent Order was filed on 9/10/15. IS A DUPLICATE FILING to Docket No. 89. (See Docket No. 91). | 300,000.00 | 300,000.00 | | 300,000.00 | FA |
| 9 | Fraudulent Transfer (New Bank) (u)<br>* Fraudulent transfer demand was made upon New Bank.<br>* Matter settled without litigation.<br>* Notice of Proposed Settlement was filed on 12/2/16. (See Docket No. 309).<br>* Certification of No Objection was filed on 12/28/16. (See Docket No. 322). | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 10 | Preference Action (Friends Car Car) (u)<br>* McDonnell v. Friends Car Car<br>* Adv. Proc. No. 15-02289<br>* An Entry of Default was filed on 12/30/15. (See Adv. Proc. Case Docket No. 7).<br>* An Order Granting Default Judgment was filed on 1/4/16. (See Adv. Proc. Case Docket No. 10).<br>* Adversary case was closed on 1/21/16. | 358,465.31 | 358,465.31 | | 0.00 | FA |
| 11 | Preference Action (SOS Solutions et al) (u)<br>* McDonnell v. SOS Solutions et al<br>* Adv. Proc. No. 15-02290<br>* Notice of Voluntary Dismissal was filed on 11/9/15. (See Adv. Proc. Case Docket No. 4).<br>* Case Closed on 11/12/15. | 46,337.78 | 46,337.78 | | 0.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  4

**Case No.:**   3:15-BK-11023-CMG

**Case Name:**   Clark Fuel Distributors, LLC

**For Period Ending:**   05/11/2017

**Trustee Name:**   (500730) John M. McDonnell

**Date Filed (f) or Converted (c):**   01/20/2015 (f)

**§ 341(a) Meeting Date:**   05/29/2015

**Claims Bar Date:**   08/27/2015

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property Formally**<br>**Abandoned**<br>**OA=§554(a) abandon.** | **Sale/Funds**<br>**Received by the**<br>**Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| **Ref. #** | | | | | |
| 12  Preference Action (Valero Energy Co.) (u)<br>* McDonnell v. Valero Energy Co.<br>* Adv. Proc. No. 15-02291<br>* Notice of Proposed Settlement was filed on 7/11/16. (See Docket No. 252).<br>* Certification of No Objection was filed on 8/3/16. (See Docket No. 264).<br>* Adversary Case Closed on 8/3/16. | 67,110.87 | 67,110.87 | | 2,000.00 | FA |
| 13  Preference Action (United Fuel Lines) (u)<br>* McDonnell v. United Fuel Lines<br>* Adv. Proc. No. 15-02292<br>* An Entry of Default was filed on 12/30/15. (See Adv. Proc. Case Docket No. 7).<br>* An Order Granting Default Judgment was filed on 1/4/16. (See Adv. Proc. Case Docket No. 10).<br>* Adversary case was closed on 1/21/16. | 70,113.00 | 70,113.00 | | 0.00 | FA |
| 14  Preference Action (Petroleum Marketing Group) (u)<br>* McDonnell v. Petroleum Marketing Group<br>* Adv. Proc. No. 15-02293<br>* Adversary case was closed on 1/21/16.<br>* Adversary case reopened 1/22/16.<br>* Notice of Proposed Settlement was filed on 7/26/16. (See Main Case Docket No. 260).<br>* Withdrawal of Notice of Settlement was filed on 7/26/16. (See Main Case Docket No. 261).<br>* Notice of Proposed Settlement was filed on 7/26/16. (See Main Case Docket No. 262).<br>* Certification of No Objection was filed on 8/19/16. (See Docket No. 271).<br>* Adversary Case closed on 8/17/16. | 957,085.89 | 957,085.89 | | 25,000.00 | FA |
| 15  Preference Action (PPL Energy Plus) (u)<br>* McDonnell v. PPL Energy Plus<br>* Adv. Proc. No. 15-02294<br>* Notice of Voluntary Dismissal was filed on 11/6/15. (See Adv. Proc Docket No. 4).<br>* Adversary Case closed on 11/8/15. | 13,126.22 | 13,126.22 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1

Exhibit 8

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

**Case No.:**  3:15-BK-11023-CMG

**Case Name:**  Clark Fuel Distributors, LLC

**For Period Ending:**  05/11/2017

**Trustee Name:**  (500730) John M. McDonnell

**Date Filed (f) or Converted (c):**  01/20/2015 (f)

**§ 341(a) Meeting Date:**  05/29/2015

**Claims Bar Date:**  08/27/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | Fraudulent Transfer (Pat-Car, Inc.) (u)<br>* McDonnell v. Pat-Car, Inc. et al.<br>* Adv. Proc. No 15-02399<br>* Notice of Settlement was filed on 12/23/15. (See Docket No. 144).<br>* Certification of No Objection was filed on 1/28/16. (See Docket No. 158).<br>* The adversary case was closed on 2/11/16.<br>* Notice of Revised Proposed Settlement was filed on 9/13/16. (See Docket No. 277).<br>* Certification of No Objection was filed on 10/5/16. (See Docket No. 285).<br>* Motion to Sell was filed on 10/11/16. (See Docket No. 286).<br>* Notice of Proposed Private Sale was filed on 10/11/16. (See Docket No. 287).<br>* Application to Shorten Time was filed on 11/7/16. (See Docket No. 296).<br>* Letter submitting higher and better offer was filed on 11/7/16. (See Docket No. 297).<br>* Order granting application to shorten time was filed on 11/7/16. (See Docket No. 298).<br>* Order authorizing sale was filed on 11/23/16. (See Docket No. 303).<br>* Revised Order allowing sale was filed on 11/23/16. (See Docket No. 305). | 600,000.00 | 600,000.00 | | 38,850.00 | FA |
| 17 | Fraudulent Transfer (Borough of Far Hills) (u)<br>* McDonnell v. Borough of Far Hills<br>* Adv. Proc. No. 15-02407 CMG (See Main Case Docket No. 123).<br>* Notice of Proposed Settlement was filed on 1/5/16. (See Main Case Docket No. 147).<br>* Certification of No Objection was filed on 2/4/16. (See Main Case Docket No. 160).<br>* Stipulation and Consent Order was filed on 2/8/16. (See Adv. Proc. Case Docket No. 6).<br>* Adversary Case closed on 2/23/16. | 5,503.47 | 5,503.47 | | 2,500.00 | FA |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 6

**Case No.:**   3:15-BK-11023-CMG

**Case Name:**   Clark Fuel Distributors, LLC

**For Period Ending:**   05/11/2017

**Trustee Name:**   (500730) John M. McDonnell

**Date Filed (f) or Converted (c):**   01/20/2015 (f)

**§ 341(a) Meeting Date:**   05/29/2015

**Claims Bar Date:**   08/27/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 18 | Fraudulent Transfer (Paul Miller Audi) (u)<br>* McDonnell v. Paul Miller Audi<br>* Adv. Proc. No. 15-02408 CMG (See Main Case Docket No. 124).<br>* Notice of Settlement was filed on 12/2/15. (See Main Case Docket No. 137 and/or Adv. Proc. Case Docket No. 4).<br>* Certification of No Objection was filed on 1/6/16. (See Docket No. 148).<br>* Stipulation and Consent Order was filed on 1/11/16. (See Adv. Proc. Case Docket No. 5).<br>* Adversary Case closed on 2/23/16. | 6,064.65 | 6,064.65 | | 4,000.00 | FA |
| 19 | Fraudulent Transfer (TD Bank) (u)<br>* McDonnell v. TD Bank<br>* Adv. Proc. No. 15-02409 CMG (See Main Case Docket No. 125).<br>* Notice of Proposed Settlement was filed on 5/5/16. (See Main Case Docket No. 209).<br>* Certification of No Objection was filed on 6/2/16. (See Docket No. 229).<br>* Order Vacating Certification of No Objection was filed on 6/6/16.(See Docket No. 231).<br>* Certification of No Objection was filed on 6/6/16. (See Docket No. 232).<br>* Adversary Case Closed on 6/6/16. | 38,100.48 | 38,100.48 | | 15,240.00 | FA |
| 20 | Fraudulent Transfer (Tuition Management Systems)) (u)<br>* McDonnell v. Tuition Management Systems<br>* Adv. Proc. No. 15-02410 CMG (See Main Case Docket No. 126).<br>* Entry of Default was filed on 2/18/16. (See Adv. Pro. Case Docket No. 7).<br>* Notice of Proposed Settlement was filed on 6/6/15. (See Main Case Docket No. 233).<br>* Certification of No Objection was filed on 6/30/16. (See Docket No. 248).<br>* Adversary Case was closed on 7/22/16. | 78,474.64 | 78,474.64 | | 1,000.00 | FA |

Exhibit 8

Page:  7

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:**   3:15-BK-11023-CMG

**Case Name:**   Clark Fuel Distributors, LLC

**For Period Ending:**   05/11/2017

**Trustee Name:**   (500730) John M. McDonnell

**Date Filed (f) or Converted (c):**   01/20/2015 (f)

**§ 341(a) Meeting Date:**   05/29/2015

**Claims Bar Date:**   08/27/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 21 | Fraudulent Transfer (US Bank) (u)<br>* McDonnell v. US Bank<br>* Adv. Proc. No. 15-02411 CMG (See Main Case Docket No. 127).<br>* Stipulation to Extend Time to Answer Complaint was filed on 1/15/16. (See Adversary Proceeding Case Docket No. 6).<br>* Stipulation to Extend Time to Answer Complaint was filed on 1/18/16. (See Adversary Proceeding Case Docket No. 7).<br>* Motion to Approve Compromise under Rule 9019 was filed on 2/5/16. (See Adversary Proceeding Case Docket No. 8).<br>* A Motion to Approve Settlement was filed on 2/5/16. (See Main Case Docket No. 161).<br>* Withdraw of Motion to Approve Settlement was filed on 2/5/16. (See Main Case Docket No. 162).<br>* A Motion to Approve Settlement was refiled on 2/5/16. (See Main Case Docket No. 163).<br>* Notice of Proposed Settlement was filed on 2/5/16. (See Main Case Docket No. 164).<br>* Certification of No Objection was filed on 3/2/16. (See Docket No. 183).<br>* Motion to Approve Compromise was filed on 3/4/16. (See Adv. Proc. Case Docket No. 11).<br>* Notice of Proposed Settlement was filed on 3/4/16. (See Adv. Proc. Case Docket No. 12).<br>* Motion to Approve Compromise was filed on 3/4/16. (See Main Case Docket No. 186).<br>* Notice of Proposed Settlement was filed on 3/4/16. (See Main Case Docket No. 187).<br>* Notice of Proposed Settlement was filed on 3/7/16. (See Adv. Proc. Case Docket No. 15).<br>* Notice of Proposed Settlement was filed on 3/7/16. (See Main Case Docket No. 191).<br>* Certification of No Objection was filed on 3/30/16. (See Main Case Docket No. 200).<br>* Stipulation and Consent Order was filed on 4/7/16. (See Adv. Proc. Case Docket No. 16 and/or Main Case Docket No. 202). | 178,251.60 | 178,251.60 | | 65,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  8

Case No.:    3:15-BK-11023-CMG

Case Name:    Clark Fuel Distributors, LLC

For Period Ending:    05/11/2017

Trustee Name:    (500730) John M. McDonnell

Date Filed (f) or Converted (c):   01/20/2015 (f)

§ 341(a) Meeting Date:   05/29/2015

Claims Bar Date:   08/27/2015

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 22 | Fraudulent Transfer (Wells Fargo) (u)<br>* McDonnell v. Wells Fargo<br>* Adv. Proc. No. 15-02413 (See Main Case Docket No. 129).<br>* Notice of Settlement was filed on 1/14/16. (See Main Case Docket No. 151 or Adv. Proc. Case Docket No. 4).<br>* Certification of No Objection to Settlement was filed on 2/10/16. (See Main Case Docket No. 170).<br>* Certificate of Consent was filed on 2/16/16. (See Adv. Proc. Case Docket No. 5).<br>* Stipulation and Consent Order filed on 2/16/16. (See Adv. Proc. Case Docket No. 6).<br>* Adversary Case closed on 2/29/16. | 38,606.79 | 38,606.79 | | 38,606.79 | FA |

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:**   3:15-BK-11023-CMG

**Case Name:**   Clark Fuel Distributors, LLC

**For Period Ending:**   05/11/2017

**Trustee Name:**   (500730) John M. McDonnell

**Date Filed (f) or Converted (c):**   01/20/2015 (f)

**§ 341(a) Meeting Date:**   05/29/2015

**Claims Bar Date:**   08/27/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | Fraudulent Transfer (Far Hills Country Day School) (u)<br>* McDonnell v. Far Hills Country Day School<br>* Adv. Proc. No. 15-02419 (See Main Case Docket No. 132).<br>* Request to Enter Default was filed on 2/16/16. (See Adv. Proc. Case Docket No. 4).<br>* Entry of Default was filed on 2/16/16. (See Adv. Proc. Case Docket No. 5).<br>* Order of Default was filed on 2/19/16. (See Adv. Proc. Case Docket No. 7).<br>* Motion to Set Aside Default was filed on 3/11/16. (See Adv. Proc. Case Docket No. 10).<br>* Response to the motion to set aside the trustee's judgment was filed on 4/5/16. (See Adv. Proc Docket No. 11).<br>* Consent Order Vacating Default was filed on 4/19/16. (See Adv. Proc Docket No. 13).<br>* Stipulation extending time to answer complaint was filed on 5/5/16. (See Adv. Proc. Case Docket No. 15).<br>* Notice of Proposed Settlement was filed on 5/19/16. (See Adv. Proc. Case Docket No. 16).<br>* Notice of Proposed Settlement was filed on 5/19/16. (See Main Case Docket No. 215).<br>* Certification of No Objection was filed on 6/17/16. (See Main Case Docket No. 237).<br>* Stipulation and Consent Order was filed on 6/21/16. (See Main Case Docket No. 241).<br>* Stipulation and Consent Order was filed on 6/21/16. (See Adv. Proc. Case Docket No. 19).<br>* Adversary Case was closed on 7/22/16. | 25,650.00 | 25,650.00 | | 15,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Exhibit 8

Page:  10

Case No.:   3:15-BK-11023-CMG

Case Name:   Clark Fuel Distributors, LLC

For Period Ending:   05/11/2017

Trustee Name:   (500730) John M. McDonnell

Date Filed (f) or Converted (c):   01/20/2015 (f)

§ 341(a) Meeting Date:   05/29/2015

Claims Bar Date:   08/27/2015

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 24 | Fraudulent Transfer (Bank of America) (u)<br>* McDonnell v. Bank of America<br>* Adv. Proc. No. 15-02442 (See Main Case Docket No. 133).<br>* Notice of Proposed Settlement was filed on 3/15/16. (See Main Case Docket No. 196).<br>* Motion to Approve Compromise under Rule 9019 was filed on 3/15/16. (See Adv. Proc. Case Docket No. 8).<br>* Notice of Proposed Settlement was filed on 3/15/16. (See Adv. Proc. Case Docket No. 9).<br>* Certification of No Objection was filed on 4/6/16. (See Main Case Docket No. 201).<br>* Order Closing Adversary Proceeding was filed on 4/12/16. (See Adv. Proc. Case Docket No. 11).<br>* Order approving settlement was filed on 4/12/16. (See Adv. Proc. Case Docket No. 12).<br>* Adversary Case Closed on 4/14/16. | 292,964.11 | 292,964.11 | | 125,000.00 | FA |
| 25 | Fraudulent Transfer (BMW Financial) (u)<br>* McDonnell v BMW Financial<br>* Matter settled upon demand<br>* No adversary complaint was necessary<br>* Notice of Proposed Settlement was filed on 12/17/15. (See Docket No. 141).<br>* Certification of No Objection was filed on 1/13/16. (See Docket No. 150).<br>* Stipulation and Consent Order was filed on 1/15/16. (See Docket No. 152). | 12,000.00 | 12,000.00 | | 4,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  11

Case No.:    3:15-BK-11023-CMG

Case Name:    Clark Fuel Distributors, LLC

For Period Ending:    05/11/2017

Trustee Name:    (500730) John M. McDonnell

Date Filed (f) or Converted (c):  01/20/2015 (f)

§ 341(a) Meeting Date:    05/29/2015

Claims Bar Date:  08/27/2015

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 26 | Fraudulent Transfer (A. Pakks, S. Pakka, T. Pakka, et al) (u) <br> * McDonnell v. A. Pakka, S. Pakka, T. Pakka, N. Pakka, D. Pakka, Pakka & Sons, LLC, East Coast Fuel, Inc., East Coast Realty, LLC, Max Petro, LLC, West Front Fuel, LLC, and Sunrise Oil, LLC <br> * An adversary complaint was filed against the above defendants on 11/25/15. (See Main Case Docket No. 136). <br> * Adv. Proc. No. 15-02441 CMG <br> * An Answer to the Adversary Complaint was filed on 2/1/16. (See Adv. Proc. Case Docket No. 6). <br> * Motion to Strike Certain Affirmative Defenses was filed on 2/16/16. (See Adv. Proc. Case Docket No. 7). <br> * Objection to the Trustee's Motion to Strike Affirmative Defenses was filed on 3/8/16. (See Adv. Proc. Case Docket No. 10). <br> * Trustee's Response to Objection to the Trustee's Motion to Strike Affirmative Defenses was filed on 3/11/16. (See Adv. Proc. Case Docket No. 12). <br> * Mediation Order was filed on 3/14/16. (See Adv. Proc. Case Docket No. 13). <br> * Mediator's Acceptance of Appointment was filed on 3/15/16. (See Adv. Proc. Case Docket No. 14). <br> * Order denying motion to Strike Certain Defenses was filed on 3/24/16. (See Adv. Proc. Case Docket No. 18). <br> * Application in Support of Order Authorizing Discovery was filed on 4/4/16. (See Adv. Proc. Case Docket No. 20). <br> * Certificate of Consent of Application in Support of Discovery Order was filed on 4/4/16. (See Adv. Proc. Case Docket No. 21). <br> * Consent Order Authorizing Discovery During Mediation was filed on 4/12/16. (See Adv. Proc. Case Docket No. 22). <br> * Order Closing Adversary Proceeding was filed on 6/14/16. (See Adv. Proc. Case Docket No. 26). <br> * Adversary case was closed on 6/30/16. <br> * Motion to Approve Settlement was filed on 7/12/16. (See Adv. Proc. Case Docket No. 28). <br> * Notice of Proposed Settlement was filed on 7/12/16. (See Main Case Docket No. 253 and/or Adv. Proc. Case Docket No. 29). <br> * Certification of No Objection was filed on 8/3/16. (See Docket No. 265). <br> * Addendum to Stipulation and Consent Order was filed on 8/4/16. (See Adv. Proc. Case Docket No. 31). <br> * Order Approving Settlement was filed on 8/11/16. (See Adv. Proc. Case Docket | 5,059,779.50 | 5,059,779.50 | | 100,000.00 | FA |

## Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 12

**Case No.:**   3:15-BK-11023-CMG

**Case Name:**   Clark Fuel Distributors, LLC

**For Period Ending:**   05/11/2017

**Trustee Name:**   (500730) John M. McDonnell

**Date Filed (f) or Converted (c):**   01/20/2015 (f)

**§ 341(a) Meeting Date:**   05/29/2015

**Claims Bar Date:**   08/27/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | No. 32). | | | | | |
| 27 | Fraudulent Transfer (Met Life) (u)<br>* McDonnell v. Met Life<br>* Fraudulent transfer demand made and settled with litigation.<br>* Motion to Approve Compromise under Rule 9019 was filed on 1/27/16. (See Docket No. 155).<br>* Notice of Proposed Settlement was filed on 1/27/16. (See Docket No. 156).<br>* Certification of No Objection was filed on 2/18/16. (See Docket No. 177).<br>* Stipulation and Consent Order was filed on 2/23/16. (See Docket No. 181). | 90,920.00 | 90,920.00 | | 40,000.00 | FA |
| 28 | Fraudulent Transfer (United/Continental Airlines) (u)<br>* McDonnell v. United/Continental Airlines<br>* Fraudulent transfer demand made.<br>* Creditor appears to have a "complete" defense.<br>* Matter not to be be pursued further. | 40,296.21 | 40,296.21 | | 0.00 | FA |
| 29 | Fraudulent Transfer (Best Buy) (u)<br>* Fraudulent transfer demand made on Best Buy.<br>* Matter couldn't be settled without litigation.<br>* Defendant appears to have a full defense.<br>* Trustee opts not to further pursue because of projected cost to the Estate. | 7,580.77 | 7,580.77 | | 0.00 | FA |
| 30 | Fraudulent Transfer (Apple Inc.) (u)<br>* McDonnell v. Apple, Inc.<br>* Notice of Proposed Settlement was filed on 6/3/16. (See Docket No. 230).<br>* Certification of No Objection was filed on 6/30/16. (See Docket No. 247).<br>* Amended Certification of No Objection was filed on 7/6/16. (See Docket No. 249).<br>* Stipulation and Consent Order was filed on 7/7/16. (See Docket No. 250). | 1,500.00 | 1,500.00 | | 1,500.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 13

**Case No.:**   3:15-BK-11023-CMG

**Case Name:**   Clark Fuel Distributors, LLC

**For Period Ending:**   05/11/2017

**Trustee Name:**   (500730) John M. McDonnell

**Date Filed (f) or Converted (c):**   01/20/2015 (f)

**§ 341(a) Meeting Date:**   05/29/2015

**Claims Bar Date:**   08/27/2015

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 31 | Fraudulent Transfer (Virgin Atlantic Airways) (u) <br> * Fraudulent transfer demand made upon Virgin Atlantic Airways. <br> * Notice of Proposed Settlement of Controversy was filed on 2/9/16. (See Docket No. 169). <br> * Certification of No Objection was filed on 3/2/16. (See Docket No. 184). <br> * Stipulation and Consent Order was filed on 3/7/16. (See Docket No. 190). | 8,000.00 | 8,000.00 | | 8,000.00 | FA |
| 32 | Preference Demand (National Fuel Transfer) (u) <br> * Preference demand made on vendor. <br> * Adversary proceeding filed on 3/22/16. (See Adv. Proc. No. 16-01228). <br> * Request for entry of default. <br> * Adversary Case Closed on 7/5/16. <br> * Notice of Proposed Settlement was filed on 8/9/16. (See Docket No. 268). <br> * Certification of No Objection was filed on 9/8/16. (See Docket No. 275). | 318,447.00 | 318,447.00 | | 30,000.00 | FA |
| 33 | State Court Litigation (BMT Gas Corp.) (u) <br> * State Court action commenced by the Debtor pre-petition <br> * Clark Fuel Distribution v BMT Gas Corp et al. <br> * New Jersey Superior Court, Law Division, Morris County <br> * Docket No. MRS-L-2225-14 <br> * Motion to Approve Compromise under Rule 9019 was filed on 3/15/16. (See Docket No. 195). <br> * Order approving settlement for $55,000 was filed on 4/12/16. (See Docket No. 204). <br> * Defendants defaulted on settlement and payment was not received. <br> * Investigation revealed settlement amount noncollectable. | 821,776.29 | 821,776.29 | | 0.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  14

**Case No.:**   3:15-BK-11023-CMG

**Case Name:**   Clark Fuel Distributors, LLC

**For Period Ending:**   05/11/2017

**Trustee Name:**   (500730) John M. McDonnell

**Date Filed (f) or Converted (c):**   01/20/2015 (f)

**§ 341(a) Meeting Date:**   05/29/2015

**Claims Bar Date:**   08/27/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 34 | Fraudulent Transfer (Gill St. Bernard's School) (u)<br>* McDonnell v. Gill St. Bernard's School<br>* Adv. Proc. No. 16-01319<br>* Stipulation to extend time to answer was filed on 6/30/16. (See Adv. Proc. Docket No. 4).<br>* Answer to Trustee's Adversary Complaint was filed on 8/8/16. (See Adv. Proc. Docket No. 6).<br>* Complaint Against Third Party was filed on 8/22/16. (See Adv. Proc. Docket No. 7).<br>* Rule 26(a)(1) Initial Disclosure was filed on 8/25/16. (See Adv. Proc. Docket No. 9).<br>* Notice of Proposed Settlement was filed on 9/13/16. (See Adv. Proc. Docket No. 13).<br>* Notice of Proposed Settlement was filed on 9/13/16. (See Docket No. 276).<br>* Certification of No Objection was filed on 10/5/16. (See Docket No. 284).<br>* Stipulation and Consent Order was filed on 10/6/16. (See Adv. Proc. Docket No. 14).<br>* Notice of Voluntary Dismissal was filed on 10/13/16. (See Adv. Proc. Docket No. 16).<br>* Withdrawal of Voluntary Dismissal was filed on 10/13/16. (See Adv. Proc. Docket No. 17).<br>* Notice of Voluntary Dismissal was filed on 10/13/16. (See Adv. Proc. Docket No. 18).<br>* Adversary Case Closed on 10/14/16. | 56,504.82 | 56,504.82 | | 9,500.00 | FA |
| **34** | **Assets        Totals**        (Excluding unknown values) | **$14,535,833.42** | **$14,785,833.42** | | **$2,728,682.04** | **$0.00** |

**Major Activities Affecting Case Closing:**

* Trustee has submitted the Trustee's Distribution Report ("TDR") to the United States Trustee's Office for review and approval.

**Initial Projected Date Of Final Report (TFR):**        02/15/2017        **Current Projected Date Of Final Report (TFR):**        12/09/2016 (Actual)

Exhibit 9
Page: 1

## Form 2

## Cash Receipts And Disbursements Record

| **Case No.:** | 3:15-BK-11023-CMG | **Trustee Name:** | John M. McDonnell (500730) |
|---|---|---|---|
| **Case Name:** | Clark Fuel Distributors, LLC | **Bank Name:** | Signature Bank |
| **Taxpayer ID #:** | **-***9989 | **Account #:** | ******7719 Checking |
| **For Period Ending:** | 05/11/2017 | **Blanket Bond (per case limit):** | $39,709,084.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/10/2015 | {1} | Peapack-Gladstone Bank | Closure of the Peapack-Gladstone Bank account #0823 | 1129-000 | 2,950.32 | | 2,950.32 |
| 03/11/2015 | {2} | Peapack-Gladstone Bank | Closure of Peapack-Gladstone Bank account # 3553 | 1129-000 | 1,530,968.47 | | 1,533,918.79 |
| 03/27/2015 | {3} | Koch Koch Bennett & Buono LLC | Turnover of monies held in trust from relating from sale of related entity, US Gas !. | 1229-000 | 143,566.46 | | 1,677,485.25 |
| 03/31/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,498.56 | 1,675,986.69 |
| 04/10/2015 | 1001 | Peapack-Gladstone Bank | Document reproduction | 2420-000 | | 36.25 | 1,675,950.44 |
| 04/10/2015 | 1002 | BBCN bank | * Invoice 1070 * Document reproduction | 2410-000 | | 69.60 | 1,675,880.84 |
| 04/13/2015 | 1003 | Wells Fargo | * Invoice No. 178816 * Document reproduction | 2420-000 | | 73.00 | 1,675,807.84 |
| 04/30/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,410.58 | 1,673,397.26 |
| 05/29/2015 | | Signature Bank | Transfer to Rabobank, N.A. | 9999-000 | | 1,670,990.20 | 2,407.06 |
| 05/29/2015 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,407.06 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 2

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******7719 Checking |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **1,677,485.25** | **1,677,485.25** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 0.00 | 1,670,990.20 | |
| | | **Subtotal** | | | **1,677,485.25** | **6,495.05** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$1,677,485.25** | **$6,495.05** | |

Exhibit 9
Page: 3

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. McDonnell (500730) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******1266 Checking Account | |
| **Blanket Bond (per case limit):** | $39,709,084.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/29/2015 | | Rabobank, N.A. | Transfer from Signature Bank | 9999-000 | 1,670,990.20 | | 1,670,990.20 |
| 06/09/2015 | | Rabobank | Check paid against this account in error. Credit was posted on 07/09 | 2600-000 | | 501.00 | 1,670,489.20 |
| 06/10/2015 | 10101 | C Marino, Inc | Books and record storage Invoice 2141A | 2420-000 | | 23.75 | 1,670,465.45 |
| 06/10/2015 | 10102 | Bank of Amercia | * Document reproduction * Invoice No. 372286 | 2420-000 | | 45.52 | 1,670,419.93 |
| 06/24/2015 | 10103 | C Marino, Inc | Invoice 2142A | 2420-000 | | 62.25 | 1,670,357.68 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,563.15 | 1,667,794.53 |
| 07/09/2015 | | | See Bank's entry on 6/9/15 | 2600-000 | | -501.00 | 1,668,295.53 |
| 07/27/2015 | 10104 | C Marino, Inc | * Books and records storage * Invoice 2166A (July 2015) $86 * Invoice 2285A (August 2015) $86 | 2420-000 | | 172.00 | 1,668,123.53 |
| 07/27/2015 | 10105 | Bank of America - Legal Order Processing | * Document reproduction * Invoice No. 372255 (66.08) | 2420-000 | | 66.08 | 1,668,057.45 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  4

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/30/2015 | {7} | Friends Car Car Corp | * Preference demand made on Friends Car Care. * Matter settled without litigation. | 1241-000 | 6,000.00 | | 1,674,057.45 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,479.37 | 1,671,578.08 |
| 08/12/2015 | 10106 | Wells Fargo Bank, NA | Invoice No. 187924 Bank Reference # 12612821 | 2420-000 | | 83.00 | 1,671,495.08 |
| 08/31/2015 | 10107 | C Marino, Inc | * Invoice No. 2412A (September 2015) | 2420-000 | | 86.00 | 1,671,409.08 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,324.17 | 1,669,084.91 |
| 09/02/2015 | {8} | American Express Services | * Settlement proceeds from American Express. (See Form 1, Asset No. 3). * Certification of No Objection to Settlement was filed on 9/2/15. (See Docket No. 88). | 1241-000 | 300,000.00 | | 1,969,084.91 |
| 09/08/2015 | {9} | New Bank | * Fraudulent transfer settlement. (See Form 1, Asset No. 9). | 1241-000 | 5,000.00 | | 1,974,084.91 |
| 09/29/2015 | 10108 | C Marino, Inc | * Invoice No. 2537A (October 2015) * Storage of Books and Records | 2420-000 | | 86.00 | 1,973,998.91 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  5

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | |
|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,954.42 | 1,971,044.49 |
| 10/26/2015 | {5} | M Spiegel & Sons Oil Corporation | Gross sale proceeds from sale of US Gas 2 | 1229-000 | 150,000.00 | | 2,121,044.49 |
| 10/27/2015 | 10109 | C Marino, Inc | * Invoice No. 2670A (November 2015) * Books and records storage. | 2420-000 | | 86.00 | 2,120,958.49 |
| 10/28/2015 | 10110 | Dmitry Suprunov | * Secured lien against the sale proceeds of US Gas 2 | 4220-000 | | 67,500.00 | 2,053,458.49 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,840.64 | 2,050,617.85 |
| 11/09/2015 | 10111 | JP Morgan Chase | * Invoice No. SB673455-11 * Document demand/reproduction charge | 2410-000 | | 74.32 | 2,050,543.53 |
| 11/12/2015 | 10112 | United States Bankruptcy Court Clerk | Adversary filing fees for: Boro of Far Hills (15-02407); Paul Miller Audi (15-02408); TD Bank (15-02409); Tuition Management Systems (15-02410); US Bank (15-02411); and Wells Fargo (15-02414). | 2700-000 | | 2,100.00 | 2,048,443.53 |

Exhibit 9
Page:  6

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/25/2015 | 10113 | United States Bankruptcy Court Clerk | McDonnell v. Far Hills Country Day School (15-02419); and McDonnell v. Bank of America (15-02422). Voided on 11/25/2015 | 2700-004 | | 300.00 | 2,048,143.53 |
| 11/25/2015 | 10113 | United States Bankruptcy Court Clerk | McDonnell v. Far Hills Country Day School (15-02419); and McDonnell v. Bank of America (15-02422). Voided: check issued on 11/25/2015 | 2700-004 | | -300.00 | 2,048,443.53 |
| 11/25/2015 | 10114 | United States Bankruptcy Court Clerk | McDonnell v. Far Hills Country Day School (15-02419); and McDonnell v. Bank of America (15-02422). | 2700-000 | | 700.00 | 2,047,743.53 |
| 11/30/2015 | 10115 | C Marino, Inc | * Invoice No. 2792A * Books and Records storage charge | 2420-000 | | 86.00 | 2,047,657.53 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.82 | 2,044,876.71 |
| 12/04/2015 | {22} | Wells Fargo Bank, NA | * Settlement proceeds in McDonnell v. Wells Fargo (Adv. Proc. No. 15-02413). See Form 1, Asset No. 22. | 1241-000 | 38,606.79 | | 2,083,483.50 |
| 12/04/2015 | 10116 | JP Morgan Chase | * Case ID / Invoice No. SB692136-I1 * Document reproduction charge | 2420-000 | | 6.60 | 2,083,476.90 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 7

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/10/2015 | 10117 | Unity Bank | * Document reproduction charge | 2420-000 | | 45.00 | 2,083,431.90 |
| 12/18/2015 | 10118 | Trenk DiPasquale | * Interim Fee Order for Special Litigation Counsel was approved and filed on 12/17/15. (See Docket No. 142). | 3210-000 | | 85,544.00 | 1,997,887.90 |
| 12/18/2015 | 10119 | Trenk DiPasquale | * Interim Fee Order for Special Litigation Counsel was approved and filed on 12/17/15. (See Docket No. 142). | 3220-000 | | 78,707.20 | 1,919,180.70 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,133.38 | 1,916,047.32 |
| 01/05/2016 | 10120 | C Marino, Inc | * Invoice No. 2908A * Books and Records storage charge | 2420-000 | | 86.00 | 1,915,961.32 |
| 01/07/2016 | 10121 | International Sureties, LLTD | Bond Premium for 2016 (Bond # 016026385) | 2300-000 | | 1,374.52 | 1,914,586.80 |
| 01/11/2016 | {18} | Paul Miller Audi | * Settlement proceeding in McDonnell v. Paul Miller Audi (Adv. Proc. No. 15-02408). See Form 1, Asset No. 18. | 1241-000 | 4,000.00 | | 1,918,586.80 |
| 01/18/2016 | {25} | BMW Financial Services NA, LLC | * Settlement proceeds in McDonnell v. BMW. (See Docket No. 152). * See Form 1, Asset No. 25. | 1241-000 | 4,000.00 | | 1,922,586.80 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  8

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | |
|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/27/2016 | 10122 | C Marino, Inc | * Storage for books and records * Invoice No. 3025A | 2420-000 | | 86.00 | 1,922,500.80 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,661.10 | 1,919,839.70 |
| 02/05/2016 | {27} | MetLife | Settlement in MetLife demand. See Form 1, Asset No. 27. | 1241-000 | 40,000.00 | | 1,959,839.70 |
| 02/19/2016 | {17} | Borough of Far Hills | Settlement proceeds in McDonnell v. Borough of Far Hills (Adv. Proc. No. 15-02407). See Form 1, Asset No. 17. | 1241-000 | 2,500.00 | | 1,962,339.70 |
| 02/29/2016 | 10123 | C Marino, Inc | * Invoice No. 3145A (March 2016) * Books and records storage charge | 2420-000 | | 86.00 | 1,962,253.70 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,699.02 | 1,959,554.68 |
| 03/16/2016 | {31} | Holland & Knight, LLP | * Settlement proceeds in the Virgin Atlantic Airways. (See Form 1, Asset No. 31). | 1241-000 | 8,000.00 | | 1,967,554.68 |
| 03/28/2016 | {24} | Bank of America Corp | * Settlement proceeds in BOA demand. (See Form 1, Asset No. 24). | 1241-000 | 125,000.00 | | 2,092,554.68 |

Exhibit 9
Page:  9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. McDonnell (500730) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******1266 Checking Account | |
| **Blanket Bond (per case limit):** | $39,709,084.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/2016 | 10124 | C Marino, Inc | * Invoice No. 3265A * Storage of books and records | 2420-000 | | 86.00 | 2,092,468.68 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,100.80 | 2,089,367.88 |
| 04/11/2016 | {21} | US Bank | Settlement proceeds in the US Bank litigation. See Form 1, Asset No. 21, and/or Stipulation and Consent Order, Adv. Proc. Case Docket No. 16 and/or Main Case Docket No. 202. | 1241-000 | 65,000.00 | | 2,154,367.88 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,773.22 | 2,151,594.66 |
| 05/02/2016 | 10125 | C Marino, Inc | * Invoice No. 3382A (May 2016) * Storage of Books abd Records | 2420-000 | | 86.00 | 2,151,508.66 |
| 05/02/2016 | 10126 | Peter Broege, Esquire | * Mediator's fee for mediation in McDonnell v. AJ Pakka * Adv. Proc. Mo. 15-2441 | 3721-000 | | 1,592.50 | 2,149,916.16 |
| 05/17/2016 | 10127 | United States Bankruptcy Court Clerk | * Filing fee in the Gill St. Bernard's School litigation. See Form 1, Asset No. 34 and/or Adv. Proc. No. 16-01319 | 2700-000 | | 350.00 | 2,149,566.16 |

Exhibit 9
Page:  10

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | |
|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/18/2016 | 10128 | Trenk DiPasquale | * Second Interim Fee/Expenses Order. (See Docket No. 212). | 3210-000 | | 68,134.50 | 2,081,431.66 |
| 05/18/2016 | 10129 | Trenk DiPasquale | * Second Interim Fee/Expenses Order. (See Docket No. 212). | 3220-000 | | 7,563.97 | 2,073,867.69 |
| 05/24/2016 | 10130 | Emil J. Naurez | * Clean-up property, town violations/citations | 2420-000 | | 552.78 | 2,073,314.91 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,773.22 | 2,070,541.69 |
| 06/05/2016 | 10131 | C Marino, Inc | * Invoice No. 3475A * June 2016 storage for books and records. Voided on 06/05/2016 | 2420-004 | | 52.25 | 2,070,489.44 |
| 06/05/2016 | 10131 | C Marino, Inc | * Invoice No. 3475A * June 2016 storage for books and records. Voided: check issued on 06/05/2016 | 2420-004 | | -52.25 | 2,070,541.69 |
| 06/05/2016 | 10132 | C Marino, Inc | * Invoice No. 3476A * June 2016 storage for books and records. | 2420-000 | | 86.00 | 2,070,455.69 |
| 06/09/2016 | {19} | TD Bank NA | * Settlement proceeds in the TD Bank litigation. (See Form 1, Asset No. 19 and/or Adv. Proc No. 15-02409). | 1241-000 | 15,240.00 | | 2,085,695.69 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  11

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | |
|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/27/2016 | {23} | Far Hills Country Day School | * Settlement proceeds in the Far Hills Country Day School litigation. See Form 1, Asset No. 23 and/or Adv. Proc. No. 15-02419. | 1241-000 | 15,000.00 | | 2,100,695.69 |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,155.73 | 2,097,539.96 |
| 07/05/2016 | 10133 | C Marino, Inc | * Invoice No. 3612A (July 2016) * Storage of books and records | 2420-000 | | 86.00 | 2,097,453.96 |
| 07/14/2016 | {20} | FM Systems LLC | * Settlement proceeds from the Tuition Management litigation. (See Form 1, Asset No. 20 and/or Adv. Proc. No. 15-02410). | 1241-000 | 1,000.00 | | 2,098,453.96 |
| 07/14/2016 | {4} | USG Acquistions LLC | * Sale proceeds from the sale of US Gas I. (See Form 1, Asset No. 4 and/or Sale Order, entered on 6/24/16, as Docket No. 245). | 1129-000 | 65,000.00 | | 2,163,453.96 |
| 07/25/2016 | {30} | Apple Inc | * Fraudulent transfer settlement proceeds from Apple, Inc. (See Form 1, Asset No. 30). | 1241-000 | 1,500.00 | | 2,164,953.96 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,773.22 | 2,162,180.74 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

Exhibit 9
Page:  12

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | |
|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/2016 | 10134 | C Marino, Inc | * Books and Records Storage * Invoice No. 3725A (August 2016) | 2420-000 | | 86.00 | 2,162,094.74 |
| 08/11/2016 | {32} | Kochanski Baron & Galfy PC | * Partial settlement amount (1 of 3) in the National Fuel litigation. (See Form 1, Asset No. 32 and/or Adv. Proc. No. 16-01228). | 1241-000 | 10,000.00 | | 2,172,094.74 |
| 08/12/2016 | {12} | Valero Services, Inc | * Settlement proceeds in the Valero Services litigation. (See Form 1, Asset No. 12 and/or Adv. Proc. No. 15-02291). | 1241-000 | 2,000.00 | | 2,174,094.74 |
| 08/16/2016 | {32} | Trenk DiPasquale | * Second partial payment (2 of 3) of settlement agreement in the National Fuel matter. (See Form 1, Asset No. 32 and/or Adv. Proc. No. 16-1228). | 1241-000 | 10,000.00 | | 2,184,094.74 |
| 08/23/2016 | {14} | Petroleum Marketing Group, Inc | * Settlement proceeds in the Petroleum Marketing Group litigation. See Form 1, Asset No. 14 and/or Adv. Proc. Case No. 15-02293. | 1241-000 | 25,000.00 | | 2,209,094.74 |

Exhibit 9
Page:   13

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | |
|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/25/2016 | {26} | Amarjit S Pakka | * Partial settlement proceeds in the Pakka litigation/settlement. See Form 1, Asset No. 26 and/or Adv. Proc. No. 15-02441. | 1241-000 | 44,000.00 | | 2,253,094.74 |
| 08/25/2016 | {26} | Tarlochan S Pakka | * Partial settlement proceeds in the Pakka litigation/settlement. See Form 1, Asset No. 26 and/or Adv. Proc. No. 15-02441. | 1241-000 | 6,000.00 | | 2,259,094.74 |
| 08/31/2016 | 10135 | Perkins Coie | * Order allowing fees and expenses was filed on 8/30/16. (See Docket No. 272). Voided on 09/12/2016 | 3210-004 | | 89,805.50 | 2,169,289.24 |
| 08/31/2016 | 10136 | Perkins Coie | * Order allowing fees and expenses was filed on 8/30/16. (See Docket No. 272). | 3220-000 | | 231.60 | 2,169,057.64 |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,155.73 | 2,165,901.91 |
| 09/06/2016 | 10137 | C Marino, Inc | * Books and Records Storage * Invoice No. 3838A (September 2016) | 2420-000 | | 86.00 | 2,165,815.91 |
| 09/12/2016 | 10135 | Perkins Coie | * Order allowing fees and expenses was filed on 8/30/16. (See Docket No. 272). Voided: check issued on 08/31/2016 | 3210-004 | | -89,805.50 | 2,255,621.41 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

Exhibit 9
Page:  14

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | |
|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/2016 | 10138 | Perkins Coie | * Order approving fee/expenses was filed on 8/30/16. (See Docket No. 272). | 3210-000 | | 89,805.50 | 2,165,815.91 |
| 09/15/2016 | 10139 | Carole Licciardone | * Consideration for two Quit Claim deeds for 1907 SW 13th Terrace, Boyton Beach, Florida | 2420-000 | | 20.00 | 2,165,795.91 |
| 09/16/2016 | {32} | Kochanski Baron & Galfy, PC | * Third/final payment in the National Fuel settlement. See Form 1, Asset No. 32 and/or Adv. Proc. No. 16-01228. | 1241-000 | 10,000.00 | | 2,175,795.91 |
| 09/26/2016 | {26} | Amarjit Pakka | * Partial settlement payment in the Pakka et al litigation/settlement. See Form 1, Asset No. 26 and/or Adv. Proc. No. 15-02441. | 1241-000 | 11,000.00 | | 2,186,795.91 |
| 09/26/2016 | {26} | Amarjit S Pakka | * Partial settlement payment in the Pakka et al litigation/settlement. See Form 1, Asset No. 26 and/or Adv. Proc. No. 15-02441. | 1241-000 | 19,000.00 | | 2,205,795.91 |
| 09/26/2016 | {26} | Royal Fuel, Inc | * Final settlement payment in the Pakka et al litigation/settlement. See Form 1, Asset No. 26 and/or Adv. Proc. No. 15-02441. | 1241-000 | 20,000.00 | | 2,225,795.91 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                      ! - transaction has not been cleared

## Form 2

Exhibit 9
Page:   15

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | **Trustee Name:** | John M. McDonnell (500730) |
| **Case Name:** | Clark Fuel Distributors, LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***9989 | **Account #:** | ******1266 Checking Account |
| **For Period Ending:** | 05/11/2017 | **Blanket Bond (per case limit):** | $39,709,084.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/28/2016 | 10140 | Lobosco Insurance Group, LLC | * Insurance Policy No. NPP8346372 * 1907 SW 13th Terrace, Boynton Beach, Florida * Form 1, Asset No. 16 and/or ADV. Proc. No. 15-02399 | 2420-000 | | 6,448.64 | 2,219,347.27 |
| 09/30/2016 | 10141 | Katzman Garfinkel | * Palm Beach Leisureville Community Association, Inc * Unit Address - 1907 SW 13 Terrace, Boynton Beach, FL * Maintenance fees and costs till 9/27/16 * Pat-Car Settlement. See Form 1, Asset No. 16 and/or Adv. Proc. No. 15-02399. | 2420-000 | | 761.31 | 2,218,585.96 |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,868.85 | 2,215,717.11 |
| 10/03/2016 | 10142 | C Marino, Inc | * Invoice No. 3947A (September 2016) * Storage of books and records | 2420-000 | | 86.00 | 2,215,631.11 |
| 10/05/2016 | 10143 | Zip Line Trash Removers | * Trash/debris removal from Boynton Beach property. (See Form 1, Asset No. 16 and/or Adv. Proc. No. 15-02399). * Invoice No. 100 | 2420-000 | | 1,232.35 | 2,214,398.76 |

Exhibit 9
Page:   16

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | |
|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/11/2016 | 10144 | Zip Line Trash Removers | * Place/remove storm shutters; remove post Hurricane Matthew debris. (See Form 1, Asset No. 16 and/or Adv. Proc. No. 15-02399 and/or Invoice No. 128). | 2420-000 | | 950.00 | 2,213,448.76 |
| 10/14/2016 | {34} | Norris McLaughlin & Marcus | * Settlement proceeds in the Gill Saint Bernard's School litigation. (See Form 1, Asset No. 34 and/or Adv. Proc. No. 16-01319. | 1241-000 | 9,500.00 | | 2,222,948.76 |
| 10/14/2016 | 10145 | Douglas S. Stanger, Esq. | * Balance of Mediator's fees in Petroleum Marketing Group's mediation. See Form 1, Asset No. 14 and/or Adv. Proc. No. 15-02293. | 3721-000 | | 364.93 | 2,222,583.83 |
| 10/20/2016 | 10146 | Trenk DiPasquale | * Order approving fees/expenses was filed on 10/18/16. (See Docket No. 293). | 3210-000 | | 124,901.50 | 2,097,682.33 |
| 10/20/2016 | 10147 | Trenk DiPasquale | * Order approving fees/expenses was filed on 10/18/16. (See Docket No. 293). | 3220-000 | | 5,476.24 | 2,092,206.09 |
| 10/25/2016 | | Lobosco Insurance Group, LLC | * Refund on Insurance Policy No. NPP8346372. (See Form 1, Asset No. 16). | 2420-000 | | -203.99 | 2,092,410.08 |

Exhibit 9
Page: 17

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 3:15-BK-11023-CMG |
| **Case Name:** | Clark Fuel Distributors, LLC |
| **Taxpayer ID #:** | **-***9989 |
| **For Period Ending:** | 05/11/2017 |

| | |
|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/26/2016 | 10148 | Zip Line Trash Removers | * Extracted water from interior from Hurricane Matthew and mold prevention. See Form 1, Asset #16 and/or Adv. Proc. # 15-02399 and/or Inv. #142. | 2420-000 | | 730.36 | 2,091,679.72 |
| 10/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,773.22 | 2,088,906.50 |
| 11/03/2016 | 10149 | C Marino, Inc | * Storage of debtor's books and records for November 2016. *See Claim No. 13 and/or Invoice No. 4063A. | 2420-000 | | 86.00 | 2,088,820.50 |
| 11/08/2016 | {16} | February Investments, LLC | * Initial deposit for sale of 8/9th interest in the Boynton Beach, Florida property. (See Form 1, Asset No. 16). | 1241-000 | 7,770.00 | | 2,096,590.50 |
| 11/28/2016 | {16} | Florida Executive Reality | * Balance of Boynton Beach property sale proceeds. (See Revised Order at Main Case Docket No. 305). | 1241-000 | 31,080.00 | | 2,127,670.50 |
| 11/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,060.10 | 2,124,610.40 |
| 02/08/2017 | 10150 | Buckeye Energy Services | Distribution payment - Dividend paid at 100.00% of $45,000.00; Claim # 7S; Filed: $45,000.00 Voided on 02/08/2017 | 4210-004 | | 45,000.00 | 2,079,610.40 |

Exhibit 9
Page:   18

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | |
|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/2017 | 10150 | Buckeye Energy Services | Distribution payment - Dividend paid at 100.00% of $45,000.00; Claim # 7S; Filed: $45,000.00 Voided: check issued on 02/08/2017 | 4210-004 | | -45,000.00 | 2,124,610.40 |
| 02/08/2017 | 10151 | Bederson and Comapny | Distribution payment - Dividend paid at 100.00% of $240,474.50; Claim # Admin1; Filed: $258,474.50 Voided on 02/08/2017 | 3410-004 | | 240,474.50 | 1,884,135.90 |
| 02/08/2017 | 10151 | Bederson and Comapny | Distribution payment - Dividend paid at 100.00% of $240,474.50; Claim # Admin1; Filed: $258,474.50 Voided: check issued on 02/08/2017 | 3410-004 | | -240,474.50 | 2,124,610.40 |
| 02/08/2017 | 10152 | Lyman S. Bradford IV, P.A. | Distribution payment - Dividend paid at 100.00% of $9,515.00; Claim # Admin19; Filed: $9,515.00 Voided on 02/08/2017 | 3210-004 | | 9,515.00 | 2,115,095.40 |
| 02/08/2017 | 10152 | Lyman S. Bradford IV, P.A. | Distribution payment - Dividend paid at 100.00% of $9,515.00; Claim # Admin19; Filed: $9,515.00 Voided: check issued on 02/08/2017 | 3210-004 | | -9,515.00 | 2,124,610.40 |

Exhibit 9
Page:  19

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/2017 | 10153 | Bederson and Comapny | Distribution payment - Dividend paid at 100.00% of $4,313.40; Claim # Admin2; Filed: $4,313.40 Voided on 02/08/2017 | 3420-004 | | 4,313.40 | 2,120,297.00 |
| 02/08/2017 | 10153 | Bederson and Comapny | Distribution payment - Dividend paid at 100.00% of $4,313.40; Claim # Admin2; Filed: $4,313.40 Voided: check issued on 02/08/2017 | 3420-004 | | -4,313.40 | 2,124,610.40 |
| 02/08/2017 | 10154 | Lyman S. Bradford IV, P.A. | Distribution payment - Dividend paid at 100.00% of $207.80; Claim # Admin20; Filed: $207.80 Voided on 02/08/2017 | 3220-004 | | 207.80 | 2,124,402.60 |
| 02/08/2017 | 10154 | Lyman S. Bradford IV, P.A. | Distribution payment - Dividend paid at 100.00% of $207.80; Claim # Admin20; Filed: $207.80 Voided: check issued on 02/08/2017 | 3220-004 | | -207.80 | 2,124,610.40 |
| 02/08/2017 | 10155 | Carole Licciardone | Distribution payment - Dividend paid at 100.00% of $20.00; Claim # Admin27; Filed: $20.00 Voided on 02/08/2017 | 2420-004 | | 20.00 | 2,124,590.40 |

Exhibit 9
Page:  20

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**          3:15-BK-11023-CMG

**Case Name:**      Clark Fuel Distributors, LLC

**Taxpayer ID #:**   **-***9989

**For Period Ending:**  05/11/2017

**Trustee Name:**      John M. McDonnell (500730)

**Bank Name:**        Rabobank, N.A.

**Account #:**          ******1266 Checking Account

**Blanket Bond (per case limit):** $39,709,084.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/2017 | 10155 | Carole Licciardone | Distribution payment - Dividend paid at 100.00% of $20.00; Claim # Admin27; Filed: $20.00 Voided: check issued on 02/08/2017 | 2420-004 | | -20.00 | 2,124,610.40 |
| 02/08/2017 | 10156 | McDonnell Crowley LLC | Distribution payment - Dividend paid at 100.00% of $7,960.52; Claim # Admin28; Filed: $7,960.52 Voided on 02/08/2017 | 3120-004 | | 7,960.52 | 2,116,649.88 |
| 02/08/2017 | 10156 | McDonnell Crowley LLC | Distribution payment - Dividend paid at 100.00% of $7,960.52; Claim # Admin28; Filed: $7,960.52 Voided: check issued on 02/08/2017 | 3120-004 | | -7,960.52 | 2,124,610.40 |
| 02/08/2017 | 10157 | McDonnell Crowley LLC | Distribution payment - Dividend paid at 100.00% of $339,392.00; Claim # Admin5; Filed: $365,642.00 Voided on 02/08/2017 | 3110-004 | | 339,392.00 | 1,785,218.40 |
| 02/08/2017 | 10157 | McDonnell Crowley LLC | Distribution payment - Dividend paid at 100.00% of $339,392.00; Claim # Admin5; Filed: $365,642.00 Voided: check issued on 02/08/2017 | 3110-004 | | -339,392.00 | 2,124,610.40 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                      *! - transaction has not been cleared*

Exhibit 9
Page: 1

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 3:15-BK-11023-CMG |
| **Case Name:** | Clark Fuel Distributors, LLC |
| **Taxpayer ID #:** | **-***9989 |
| **For Period Ending:** | 05/11/2017 |

| | |
|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/2017 | 10158 | Trenk DiPasquale | Distribution payment - Dividend paid at 13.76% of $323,030.00; Claim # Admin6; Filed: $353,780.00 Voided on 02/08/2017 | 3210-004 | | 44,450.00 | 2,080,160.40 |
| 02/08/2017 | 10158 | Trenk DiPasquale | Distribution payment - Dividend paid at 13.76% of $323,030.00; Claim # Admin6; Filed: $353,780.00 Voided: check issued on 02/08/2017 | 3210-004 | | -44,450.00 | 2,124,610.40 |
| 02/08/2017 | 10159 | Trenk DiPasquale | Distribution payment - Dividend paid at 1.31% of $92,963.47; Claim # Admin7; Filed: $92,963.47 Voided on 02/08/2017 | 3220-004 | | 1,216.06 | 2,123,394.34 |
| 02/08/2017 | 10159 | Trenk DiPasquale | Distribution payment - Dividend paid at 1.31% of $92,963.47; Claim # Admin7; Filed: $92,963.47 Voided: check issued on 02/08/2017 | 3220-004 | | -1,216.06 | 2,124,610.40 |
| 02/08/2017 | 10160 | John Michael McDonnell | Combined trustee compensation & expense dividend payments. Voided on 02/08/2017 | | | 105,299.11 | 2,019,311.29 |

Exhibit 9
Page:  22

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. McDonnell (500730) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******1266 Checking Account | |
| **Blanket Bond (per case limit):** | $39,709,084.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Wed, 02-08-2017 $105,110.46 | 2100-004 | | | 2,019,311.29 |
| | | | Claims Distribution - Wed, 02-08-2017 $188.65 | 2200-004 | | | 2,019,311.29 |
| 02/08/2017 | 10160 | John Michael McDonnell | Combined trustee compensation & expense dividend payments. Voided: check issued on 02/08/2017 | | | -105,299.11 | 2,124,610.40 |
| | | | $105,110.46 | 2100-004 | | | 2,124,610.40 |
| | | | $188.65 | 2200-004 | | | 2,124,610.40 |
| 02/08/2017 | 10161 | Sprague Operating Resources, LLC | Distribution payment - Dividend paid at 11.21% of $598,778.59; Claim # 1; Filed: $598,778.59 Voided on 02/08/2017 | 7100-004 | | 67,150.45 | 2,057,459.95 |

Exhibit 9
Page:  23

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            3:15-BK-11023-CMG
**Case Name:**           Clark Fuel Distributors, LLC
**Taxpayer ID #:**       **-***9989
**For Period Ending:**   05/11/2017

**Trustee Name:**                John M. McDonnell (500730)
**Bank Name:**                   Rabobank, N.A.
**Account #:**                   ******1266 Checking Account
**Blanket Bond (per case limit):** $39,709,084.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/2017 | 10161 | Sprague Operating Resources, LLC | Distribution payment - Dividend paid at 11.21% of $598,778.59; Claim # 1; Filed: $598,778.59 Voided: check issued on 02/08/2017 | 7100-004 | | -67,150.45 | 2,124,610.40 |
| 02/08/2017 | 10162 | PHILLIPS 66 COMPANY | Distribution payment - Dividend paid at 11.21% of $3,536,439.77; Claim # 2; Filed: $3,536,439.77 Voided on 02/08/2017 | 7100-004 | | 396,596.52 | 1,728,013.88 |
| 02/08/2017 | 10162 | PHILLIPS 66 COMPANY | Distribution payment - Dividend paid at 11.21% of $3,536,439.77; Claim # 2; Filed: $3,536,439.77 Voided: check issued on 02/08/2017 | 7100-004 | | -396,596.52 | 2,124,610.40 |
| 02/08/2017 | 10163 | CITGO Petroleum Corporation | Distribution payment - Dividend paid at 11.21% of $1,308,365.62; Claim # 3-2; Filed: $1,308,365.62 Voided on 02/08/2017 | 7100-004 | | 146,727.58 | 1,977,882.82 |
| 02/08/2017 | 10163 | CITGO Petroleum Corporation | Distribution payment - Dividend paid at 11.21% of $1,308,365.62; Claim # 3-2; Filed: $1,308,365.62 Voided: check issued on 02/08/2017 | 7100-004 | | -146,727.58 | 2,124,610.40 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 24

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | |
|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/2017 | 10164 | SUNOCO, INC | Distribution payment - Dividend paid at 11.21% of $462,756.00; Claim # 5-2; Filed: $462,756.00 Voided on 02/08/2017 | 7100-004 | | 51,896.10 | 2,072,714.30 |
| 02/08/2017 | 10164 | SUNOCO, INC | Distribution payment - Dividend paid at 11.21% of $462,756.00; Claim # 5-2; Filed: $462,756.00 Voided: check issued on 02/08/2017 | 7100-004 | | -51,896.10 | 2,124,610.40 |
| 02/08/2017 | 10165 | Cumberland Gulf Group of Companies | Distribution payment - Dividend paid at 11.21% of $133,192.06; Claim # 6; Filed: $133,192.06 Voided on 02/08/2017 | 7100-004 | | 14,936.92 | 2,109,673.48 |
| 02/08/2017 | 10165 | Cumberland Gulf Group of Companies | Distribution payment - Dividend paid at 11.21% of $133,192.06; Claim # 6; Filed: $133,192.06 Voided: check issued on 02/08/2017 | 7100-004 | | -14,936.92 | 2,124,610.40 |
| 02/08/2017 | 10166 | Buckeye Energy Services | Distribution payment - Dividend paid at 11.21% of $3,788,830.00; Claim # 7U; Filed: $3,788,832.83 Voided on 02/08/2017 | 7100-004 | | 424,901.00 | 1,699,709.40 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:   25

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:**                3:15-BK-11023-CMG          **Trustee Name:**               John M. McDonnell (500730)

**Case Name:**            Clark Fuel Distributors, LLC   **Bank Name:**               Rabobank, N.A.

**Taxpayer ID #:**        **-***9989                      **Account #:**                 ******1266 Checking Account

**For Period Ending:**    05/11/2017                     **Blanket Bond (per case limit):** $39,709,084.00

                                                         **Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/2017 | 10166 | Buckeye Energy Services | Distribution payment - Dividend paid at 11.21% of $3,788,830.00; Claim # 7U; Filed: $3,788,832.83 Voided: check issued on 02/08/2017 | 7100-004 | | -424,901.00 | 2,124,610.40 |
| 02/08/2017 | 10167 | Petrocom Energy Group, LLC | Distribution payment - Dividend paid at 11.21% of $503,799.30; Claim # 8; Filed: $503,799.30 Voided on 02/08/2017 | 7100-004 | | 56,498.93 | 2,068,111.47 |
| 02/08/2017 | 10167 | Petrocom Energy Group, LLC | Distribution payment - Dividend paid at 11.21% of $503,799.30; Claim # 8; Filed: $503,799.30 Voided: check issued on 02/08/2017 | 7100-004 | | -56,498.93 | 2,124,610.40 |
| 02/08/2017 | 10168 | Apex Oil Company, Inc. | Distribution payment - Dividend paid at 11.21% of $243,935.95; Claim # 10; Filed: $243,935.95 Voided on 02/08/2017 | 7100-004 | | 27,356.37 | 2,097,254.03 |
| 02/08/2017 | 10168 | Apex Oil Company, Inc. | Distribution payment - Dividend paid at 11.21% of $243,935.95; Claim # 10; Filed: $243,935.95 Voided: check issued on 02/08/2017 | 7100-004 | | -27,356.37 | 2,124,610.40 |

Exhibit 9
Page: 26

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**           3:15-BK-11023-CMG

**Case Name:**          Clark Fuel Distributors, LLC

**Taxpayer ID #:**      **-***9989

**For Period Ending:**  05/11/2017

**Trustee Name:**            John M. McDonnell (500730)

**Bank Name:**               Rabobank, N.A.

**Account #:**               ******1266 Checking Account

**Blanket Bond (per case limit):** $39,709,084.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/2017 | 10169 | American Express Travel Related Services Company | Distribution payment - Dividend paid at 11.21% of $300,000.00; Claim # 12; Filed: $300,000.00 Voided on 02/08/2017 | 7100-004 | | 33,643.71 | 2,090,966.69 |
| 02/08/2017 | 10169 | American Express Travel Related Services Company | Distribution payment - Dividend paid at 11.21% of $300,000.00; Claim # 12; Filed: $300,000.00 Voided: check issued on 02/08/2017 | 7100-004 | | -33,643.71 | 2,124,610.40 |
| 02/08/2017 | 10170 | Wells Fargo Bank, N.A. | Distribution payment - Dividend paid at 11.21% of $38,606.79; Claim # 14; Filed: $38,606.79 Voided on 02/08/2017 | 7100-004 | | 4,329.59 | 2,120,280.81 |
| 02/08/2017 | 10170 | Wells Fargo Bank, N.A. | Distribution payment - Dividend paid at 11.21% of $38,606.79; Claim # 14; Filed: $38,606.79 Voided: check issued on 02/08/2017 | 7100-004 | | -4,329.59 | 2,124,610.40 |
| 02/08/2017 | 10171 | Metropolitan Life Insurance Co. | Distribution payment - Dividend paid at 11.21% of $40,000.00; Claim # 15; Filed: $40,000.00 Voided on 02/08/2017 | 7100-004 | | 4,485.83 | 2,120,124.57 |

Exhibit 9
Page:  27

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | |
|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/2017 | 10171 | Metropolitan Life Insurance Co. | Distribution payment - Dividend paid at 11.21% of $40,000.00; Claim # 15; Filed: $40,000.00 Voided: check issued on 02/08/2017 | 7100-004 | | -4,485.83 | 2,124,610.40 |
| 02/08/2017 | 10172 | Bank of America, N.A | Distribution payment - Dividend paid at 11.21% of $125,000.00; Claim # 16; Filed: $125,000.00 Voided on 02/08/2017 | 7100-004 | | 14,018.20 | 2,110,592.20 |
| 02/08/2017 | 10172 | Bank of America, N.A | Distribution payment - Dividend paid at 11.21% of $125,000.00; Claim # 16; Filed: $125,000.00 Voided: check issued on 02/08/2017 | 7100-004 | | -14,018.20 | 2,124,610.40 |
| 02/08/2017 | 10173 | Global Companies LLC | Distribution payment - Dividend paid at 11.21% of $750,994.66; Claim # 17; Filed: $750,994.66 Voided on 02/08/2017 | 7100-004 | | 84,220.81 | 2,040,389.59 |
| 02/08/2017 | 10173 | Global Companies LLC | Distribution payment - Dividend paid at 11.21% of $750,994.66; Claim # 17; Filed: $750,994.66 Voided: check issued on 02/08/2017 | 7100-004 | | -84,220.81 | 2,124,610.40 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  28

**Case No.:**            3:15-BK-11023-CMG

**Case Name:**        Clark Fuel Distributors, LLC

**Taxpayer ID #:**        **-***9989

**For Period Ending:**    05/11/2017

**Trustee Name:**        John M. McDonnell (500730)

**Bank Name:**          Rabobank, N.A.

**Account #:**            ******1266 Checking Account

**Blanket Bond (per case limit):** $39,709,084.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/2017 | 10174 | Buckeye Energy Services | Distribution payment - Dividend paid at 100.00% of $45,000.00; Claim # 7S; Filed: $45,000.00 | 4210-000 | | 45,000.00 | 2,079,610.40 |
| 02/08/2017 | 10175 | Bederson and Comapny | Distribution payment - Dividend paid at 100.00% of $240,474.50; Claim # Admin1; Filed: $258,474.50 | 3410-000 | | 240,474.50 | 1,839,135.90 |
| 02/08/2017 | 10176 | Lyman S. Bradford IV, P.A. | Distribution payment - Dividend paid at 100.00% of $9,515.00; Claim # Admin19; Filed: $9,515.00 | 3210-000 | | 9,515.00 | 1,829,620.90 |
| 02/08/2017 | 10177 | Bederson and Comapny | Distribution payment - Dividend paid at 100.00% of $4,313.40; Claim # Admin2; Filed: $4,313.40 | 3420-000 | | 4,313.40 | 1,825,307.50 |
| 02/08/2017 | 10178 | Lyman S. Bradford IV, P.A. | Distribution payment - Dividend paid at 100.00% of $207.80; Claim # Admin20; Filed: $207.80 | 3220-000 | | 207.80 | 1,825,099.70 |
| 02/08/2017 | 10179 | McDonnell Crowley LLC | Distribution payment - Dividend paid at 100.00% of $7,960.52; Claim # Admin28; Filed: $7,960.52 | 3120-000 | | 7,960.52 | 1,817,139.18 |

Exhibit 9
Page:  29

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**                3:15-BK-11023-CMG

**Case Name:**         Clark Fuel Distributors, LLC

**Taxpayer ID #:**     **-***9989

**For Period Ending:**  05/11/2017

**Trustee Name:**              John M. McDonnell (500730)

**Bank Name:**                  Rabobank, N.A.

**Account #:**                   ******1266 Checking Account

**Blanket Bond (per case limit):** $39,709,084.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/2017 | 10180 | McDonnell Crowley LLC | Distribution payment - Dividend paid at 100.00% of $339,392.00; Claim # Admin5; Filed: $365,642.00 | 3110-000 | | 339,392.00 | 1,477,747.18 |
| 02/08/2017 | 10181 | Trenk DiPasquale | Distribution payment - Dividend paid at 13.76% of $323,030.00; Claim # Admin6; Filed: $353,780.00 | 3210-000 | | 44,450.00 | 1,433,297.18 |
| 02/08/2017 | 10182 | Trenk DiPasquale | Distribution payment - Dividend paid at 1.31% of $92,963.47; Claim # Admin7; Filed: $92,963.47 | 3220-000 | | 1,216.06 | 1,432,081.12 |
| 02/08/2017 | 10183 | John Michael McDonnell | Combined trustee compensation & expense dividend payments. | | | 105,299.11 | 1,326,782.01 |
| | | | Claims Distribution - Wed, 02-08-2017          $105,110.46 | 2100-000 | | | 1,326,782.01 |
| | | | Claims Distribution - Wed, 02-08-2017          $188.65 | 2200-000 | | | 1,326,782.01 |
| 02/08/2017 | 10184 | Sprague Operating Resources, LLC | Distribution payment - Dividend paid at 11.21% of $598,778.59; Claim # 1; Filed: $598,778.59 | 7100-000 | | 67,151.46 | 1,259,630.55 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                                *! - transaction has not been cleared*

Exhibit 9
Page:   30

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/2017 | 10185 | PHILLIPS 66 COMPANY | Distribution payment - Dividend paid at 11.21% of $3,536,439.77; Claim # 2; Filed: $3,536,439.77 | 7100-000 | | 396,602.50 | 863,028.05 |
| 02/08/2017 | 10186 | CITGO Petroleum Corporation | Distribution payment - Dividend paid at 11.21% of $1,308,365.62; Claim # 3-2; Filed: $1,308,365.62 | 7100-000 | | 146,729.79 | 716,298.26 |
| 02/08/2017 | 10187 | SUNOCO, INC | Distribution payment - Dividend paid at 11.21% of $462,756.00; Claim # 5-2; Filed: $462,756.00 | 7100-000 | | 51,896.88 | 664,401.38 |
| 02/08/2017 | 10188 | Cumberland Gulf Group of Companies | Distribution payment - Dividend paid at 11.21% of $133,192.06; Claim # 6; Filed: $133,192.06 | 7100-000 | | 14,937.14 | 649,464.24 |
| 02/08/2017 | 10189 | Buckeye Energy Services | Distribution payment - Dividend paid at 11.21% of $3,788,830.00; Claim # 7U; Filed: $3,788,832.83 | 7100-000 | | 424,907.40 | 224,556.84 |
| 02/08/2017 | 10190 | Petrocom Energy Group, LLC | Distribution payment - Dividend paid at 11.21% of $503,799.30; Claim # 8; Filed: $503,799.30 | 7100-000 | | 56,499.78 | 168,057.06 |

Exhibit 9
Page: 31

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. McDonnell (500730) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******1266 Checking Account | |
| **Blanket Bond (per case limit):** | $39,709,084.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/2017 | 10191 | Apex Oil Company, Inc. | Distribution payment - Dividend paid at 11.21% of $243,935.95; Claim # 10; Filed: $243,935.95 | 7100-000 | | 27,356.78 | 140,700.28 |
| 02/08/2017 | 10192 | American Express Travel Related Services Company | Distribution payment - Dividend paid at 11.21% of $300,000.00; Claim # 12; Filed: $300,000.00 | 7100-000 | | 33,644.22 | 107,056.06 |
| 02/08/2017 | 10193 | Wells Fargo Bank, N.A. | Distribution payment - Dividend paid at 11.21% of $38,606.79; Claim # 14; Filed: $38,606.79 | 7100-000 | | 4,329.65 | 102,726.41 |
| 02/08/2017 | 10194 | Metropolitan Life Insurance Co. | Distribution payment - Dividend paid at 11.21% of $40,000.00; Claim # 15; Filed: $40,000.00 | 7100-000 | | 4,485.90 | 98,240.51 |
| 02/08/2017 | 10195 | Bank of America, N.A | Distribution payment - Dividend paid at 11.21% of $125,000.00; Claim # 16; Filed: $125,000.00 | 7100-000 | | 14,018.42 | 84,222.09 |
| 02/08/2017 | 10196 | Global Companies LLC | Distribution payment - Dividend paid at 11.21% of $750,994.66; Claim # 17; Filed: $750,994.66 | 7100-000 | | 84,222.09 | 0.00 |

Exhibit 9
Page:  32

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 3:15-BK-11023-CMG | |
| **Case Name:** | Clark Fuel Distributors, LLC | |
| **Taxpayer ID #:** | **-***9989 | |
| **For Period Ending:** | 05/11/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 2,722,186.99 | 2,722,186.99 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 1,670,990.20 | 0.00 | |
| | | Subtotal | | | 1,051,196.79 | 2,722,186.99 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $1,051,196.79 | $2,722,186.99 | |

## Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**
Page:  33

| | |
|---|---|
| **Case No.:** | 3:15-BK-11023-CMG |
| **Case Name:** | Clark Fuel Distributors, LLC |
| **Taxpayer ID #:** | **-***9989 |
| **For Period Ending:** | 05/11/2017 |

| | |
|---|---|
| **Trustee Name:** | John M. McDonnell (500730) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $39,709,084.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $2,728,682.04 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $2,728,682.04 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******7719 Checking | $1,677,485.25 | $6,495.05 | $0.00 |
| ******1266 Checking Account | $1,051,196.79 | $2,722,186.99 | $0.00 |
| | **$2,728,682.04** | **$2,728,682.04** | **$0.00** |